UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

**IN RE PAPST LICENSING GMBH & CO.
KG LITIGATION**

**This Document Relates To:
ALL CASES**

**Misc. Action No. 07-493 (RMC)
MDL Docket No.  1880**

**PAPST LICENSING GMBH & CO. KG'S ASSERTED CLAIMS AND
INFRINGEMENT CONTENTIONS**

Pursuant to this Court's Second Practice and Procedure Order, Papst Licensing

GmbH & Co. KG ("Papst") provides the following for its asserted claims and

infringement contentions:

## PRELIMINARY STATEMENTS

1.      Papst has not completed its investigation of the facts relating to this action.

Accordingly, with respect to these asserted claims and infringement contentions, Papst

reserves the right to amend and/or supplement its responses, if necessary, with additional

information based upon further investigation and discovery, and to rely upon such

information in the course of this action and at trial.


2.      Papst reserves the right to amend or supplement the present disclosure as

the parties comply with the disclosure, briefing, and hearing schedule concerning claim

construction as set forth in the Order.  Papst further reserves the right to amend or

supplement the present disclosure after such time as the Court provides any rulings

concerning the scope of the claims of the patents-in-suit.

3.      Papst also notes that Papst served Papst Licensing GmbH & Co. KG's

First Joint Set Of Interrogatories To Defendants on the Camera Manufacturers.  These

interrogatories seek, among other things, information concerning USB descriptors and

information regarding which SCSI Block Commands and which PTP Commands are

supported by each device.  Such information is relevant to the present disclosure.  Papst

does not expect responses from Camera Manufacturers, however, until after service of

this disclosure.  Papst recently received over 60,000 pages of documents from Casio, but

Papst has not had an opportunity to completely review those documents yet and notes that

many of the Casio documents are in Japanese.  Nevertheless, Papst provides its disclosure

below based on currently available information.  Papst reserves the right to amend or

supplement this response after it receives and evaluates any additional information as

may become known as discovery progresses in this case.

## ASSERTED CLAIMS AND INFRINGEMENT CONTENTIONS

Subject to the Preliminary Statements above, and according to Papst's best

understanding at this time, devices which are believed to be configurable to operate as

USB Mass Storage mode ("Mass Storage Class Digital Cameras," or "MSC Digital

Cameras") and digital cameras configured to operate in PTP mode ("PTP Digital

Cameras') include at least the following:

| Camera Brand | Device Model |
|---|---|
| Casio | EXILIM EX-V7 |
| | EXILIM EX-Z110 |
| | EXILIM EX-Z60 |
| | EXILIM EX-Z1050 |
| | EXILIM EX-Z75 |

| Camera Brand | Device Model |
|---|---|
| | EXILIM EX-S600 |
| | EXILIM EX-Z700 |
| | EXILIM EX-Z1000 |
| | EXILIM Pro EX-P700 |
| | EXILIM EX-Z600 |
| | EXILIM EX-S500 |
| | EXILIM EX-S770 |
| Fujifilm | FINE PIX F10 |
| | FINE PIX F650 |
| | FINEPIX S9100 |
| | FINE PIX A700 |
| | FINE PIX S5600 |
| | FINE PIX E900 |
| | FINE PIX V10 |
| HP | PHOTOSMART R827 |
| | PHOTOSMART R817 |
| | PHOTOSMART M425 |
| | PHOTOSMART M527 |
| | PHOTOSMART E427 |
| | PHOTOSMART R927 |
| | PHOTOSMART R725 |
| | PHOTOSMART M627 |
| JVC | GZ-MG67E |
| | GZ-MG505E |
| | GZ-MG20E |
| Olympus | STYLUS 760 |
| | STYLUS 730 |

| Camera Brand | Device Model |
|---|---|
| | EVOLT E-410 |
| | FE-250 |
| | SP-510UZ |
| | Stylus 1000 |
| | FE-190 |
| | E-500 |
| | STYLUS 710 |
| | FE 120 |
| | SP-500UZ |
| | mju Digital 600 |
| | Stylus 720 SW |
| Panasonic | DMC-LZ5 EG |
| | DMC-LX1 |
| | DMC-L1K |
| | PV-GS320 |
| | HDC-SD1 |
| | VDR-D230 |
| | DMC-FX07 |
| | DMC-FX01 |
| | DMC-FX8 EG |
| | DMC-TZ1 EG |
| | DMC-FZ7 EG |
| | DMC-LZ3 |
| Samsung | Digimax L55W |
| Nikon | Coolpix 4600 |
| | Coolpix P2 |
| | Coolpix S4 |

| Camera Brand | Device Model |
| --- | --- |
| | Coolpix 7600 |
| | Coolpix L101 |
| | D50 SLR |
| | Coolpix  L3 |
| | Coolpix S9 |
| | Coolpix L6 |
| | Coolpix S7c |
| | Coolpix L5 |
| | Coolpix S10 |

Subject to the above Preliminary Statements and subject to further discovery in this case, according to Papst's best understanding at this time, devices which are believed to be configurable to operate at least as MSC Digital Cameras include:

| Camera Brand | Model |
| --- | --- |
| JVC | GZ-MG155U |
| Olympus | FE110 |
| | Camedia C 4000 |
| | Camedia C 370 |
| | FE-170 |
| Samsung | SGH-D900i |
| | SGH-D820 |
| | Digimax V700 |
| | Digimax I5 |
| | Digimax A55W |
| | Digimax A40 |
| | NV10 |

| Camera Brand | Model |
|---|---|
| | Digimax S800 |
| | Digimax L85 |
| | PRO815 |

Subject to the above Preliminary Statements and subject to further discovery in this case, according to Papst's best understanding at this time, devices which are believed to be configurable to operate at least as PTP Digital Cameras include:

| Camera Brand | Model |
|---|---|
| Fujifilm | FINEPIX A800 |
| | FINEPIX F40FD |
| | FINEPIX Z5FD |
| | FINEPIX S700 |
| | FINEPIX S5 PRO |
| | FINE PIX F31FD |
| | FINE PIX  S6000FD |
| | FINE PIX F20 |

Subject to the above Preliminary Statements and subject to further discovery in this case, according to Papst's best understanding at this time, devices identified in the following table are likely to be found to be configurable as a MSC Digital Camera, as a PTP Digital Camera, or both, after additional discovery or investigation:

| Camera Brand | Model |
|---|---|
| Casio | EXILIM EX-Z80 |
| | EXILIM EX-Z1200 |
| | EXILIM EX-Z120 |

| Camera Brand | Model |
|---|---|
| | EXILIM EX-Z50 |
| | EXILIM EX-S100 |
| | QV-R62 |
| | EXILIM EX-P505 |
| | EXILIM EX-Z750 |
| | EXILIM EX-Z57 |
| | EXILIM EX-Z55 |
| | EXILIM EX-Z500 |
| | EXILIM EX-Z200 |
| | EXILIM EX-Z850 |
| | EXILIM EX-Z1080 |
| | EXILIM EX-V8 |
| | EXILIM EX-Z100 |
| | EXILIM EX-Z9 |
| | QV-R4 |
| | QV-R52 |
| | QV-5700 |
| | QV-R3 |
| | EXILIM EX-S10 |
| | QV-R61 |
| | GV-20 |
| | EXILIM EX-S2 |
| | EXILIM EX-M2 |
| | EXILIM EX-Z3 |
| | EXILIM EX-S3 |
| | EXILIM EX-Z40 |
| | EXILIM EX-Z4/EX-Z4U |

| Camera Brand | Model |
|---|---|
| | EXILIM EX-S20U |
| | EXILIM EX-M20U |
| | EXILIM EX-P600 |
| | QV-R40 |
| | Exilim EX-Z30 |
| | QV-R51 |
| | EXILIM EX-Z70 |
| Fujifilm | FINEPIX E 550 |
| | FINEPIX J10 |
| | FinePix F30 ZOOM |
| | FinePix A600 ZOOM |
| | FinePix F470 ZOOM |
| | FinePix A500 ZOOM |
| | FinePix A400 ZOOM |
| | FinePix F460 |
| | FinePix A345 ZOOM |
| | FinePix S9500/S9000 |
| | FinePix Z1 |
| | FinePix A350 ZOOM |
| | FinePix Z3 |
| | FinePix F100fd |
| | FinePix S3100 |
| | FinePix F11 ZOOM |
| | FinePix A610 |
| | FinePix A900 |
| | FinePix A920 |
| | FinePix F480 |

| Camera Brand | Model |
| --- | --- |
|  | FinePix F50fd |
|  | FinePix S5800 |
|  | FinePix Z10fd |
|  | FinePix J50 |
|  | FinePix S1000fd |
|  | FinePix S8100fd |
|  | FinePix Z20fd |
|  | FinePix F455 ZOOM |
|  | FinePix A820 |
|  | FinePix S8000fd |
|  | FinePix S602Z PRO |
|  | FinePix S5500 ZOOM / S5100 |
|  | FinePix S5700 |
|  | FinePix F401 ZOOM |
|  | FinePix A202/A200 |
|  | FinePix A203 |
|  | FinePix A204/FinePix 2650 |
|  | FinePix A303 |
|  | FinePix S304/FinePix 3800 |
|  | FinePix M603 |
|  | FinePix F410 ZOOM |
|  | FinePix F700 |
|  | FinePix A310 ZOOM |
|  | FinePix A210 ZOOM |
|  | FinePix F450 ZOOM |
|  | FinePix F810 ZOOM |
|  | FinePix E510 ZOOM |

| Camera Brand | Model |
| --- | --- |
| | FinePix F402 |
| | FinePix E500 ZOOM |
| | FinePix A205 ZOOM / A205S |
| | FinePix F440 ZOOM |
| | FinePix S3 PRO |
| | FinePix S20 PRO |
| | FinePix A330 |
| | FinePix A120 |
| | FinePix S3000 Z |
| | FinePix S7000 Z |
| | FinePix A340 |
| | FinePix S5000 Z |
| | FINEPIX S100fs |
| HP | PHOTOSMART R717 |
| | PHOTOSMART M517 |
| | PHOTOSMART M23 |
| | PHOTOSMART M525 |
| | PHOTOSMART R507 |
| | PHOTOSMART R607/R607V/R607XI |
| | PHOTOSMART M22 |
| | PHOTOSMART R837 |
| | PHOTOSMART R818 |
| | PHOTOSMART M415 |
| | PHOTOSMART R967 |
| | PHOTOSMART E327/E327V |
| | PHOTOSMART R727 |

| Camera Brand | Model |
|---|---|
| | PHOTOSMART M417 |
| | PHOTOSMART M407/M407V/M407XI |
| | PHOTOSMART E317/E317V/E317XI |
| | PHOTOSMART 620 |
| | PHOTOSMART M307 |
| | PHOTOSMART E217 |
| | PHOTOSMART 320 |
| | PHOTOSMART 720 |
| | PHOTOSMART 850 |
| | PHOTOSMART 733 |
| | PHOTOSMART 735 |
| | PHOTOSMART 935 |
| | PHOTOSMART 435 |
| | PHOTOSMART 635 |
| | PHOTOSMART 945 |
| | PHOTOSMART R707 |
| | PHOTOSMART 120 |
| | PHOTOSMART R937 |
| JVC | GZ-HD5 |
| | XA-F57P |
| | XA-F107A |
| | GC-A50 |
| | GC-A55 |
| | GC-A70 |
| | XA-C210 |
| Olympus | LS-10 |

| Camera Brand | Model |
|---|---|
| | WS-110 |
| | SP-570UZ |
| | STYLUS 1200 |
| | µ Mini S/Stylus Verve Mini S |
| | µ Mini Digital/Stylus Verve Digital |
| | C-765 UZ |
| | C-770 UZ |
| | C-160/D-395 |
| | C-360 Zoom/D-575 Zoom |
| | C-60 ZOOM |
| | C-725 UZ |
| | C-70 Zoom/C-7000 ZOOM |
| | E-300 / EVOLT E-300 |
| | C-470 Zoom/D-590 Zoom |
| | µ 500/Stylus 500 |
| | C-170/D-425 |
| | C-460 Zoom/D-580 Zoom |
| | C-7070 WideZoom |
| | C-740 UZ |
| | C-480 ZOOM/D-545 ZOOM |
| | C-500 Zoom/D-595 Zoom |
| | C55/C-5500 SPORT ZOOM |
| | µ 400/Stylus 400 |
| | IR-300 |
| | C-120/D-380 |
| | C-220 Zoom/D-520 Zoom |

| Camera Brand | Model |
|---|---|
| | C-300 Zoom/D-550 Zoom |
| | C-720 UZ |
| | C-5050 ZOOM |
| | C-50 ZOOM |
| | C-450 Zoom |
| | μ 300/Stylus 300 |
| | C-310 Zoom/D-540 Zoom |
| | C-150/D-390 |
| | C-350 Zoom/D-560 Zoom |
| | C-750 UZ |
| | E-1 |
| | C-5000 ZOOM |
| | C-5060 ZOOM |
| | μ 410/Stylus 410 |
| | C-730 UZ |
| | μ 1010/Stylus 1010 |
| | μ 780/Stylus 780 |
| | E-510 |
| | FE-210 |
| | μ 790 SW/Stylus 790 SW |
| | μ 820/Stylus 820 |
| | μ 830/Stylus 830 |
| | FE-270 |
| | FE-280 |
| | SP-550 UZ |
| | E-3 |
| | FE-290 |

| Camera Brand | Model |
|---|---|
| | μ 1020/Stylus 1020 |
| | μ 1030 SW/Stylus 1030 SW |
| | μ 840/Stylus 840 |
| | μ 850 SW/Stylus 850 SW |
| | FE-340 |
| | FE-350 |
| | E-420 |
| | C-8080 WideZoom |
| | FE-5500/D-630 Zoom |
| | FE-300 |
| | μ 700/Stylus 700 |
| | IR-500 |
| | SP-560 UZ |
| | FE-240 |
| | C-180/D-435 |
| | FE-100 |
| | SP-310 |
| | SP-700 |
| | μ 800/Stylus 800 |
| | μ 810/Stylus 810 |
| | E-330 / Evolt E-330 |
| | FE-180 |
| | FE-230 |
| | μ 770/Stylus 770 |
| | SP-350 |
| | FE-200 |
| | FE-115 |

| Camera Brand | Model |
|---|---|
| | μ 750/Stylus 750 |
| | μ 740/Stylus 740 |
| | SP-320 |
| | FE-140 |
| | FE-130 |
| | DS-20 |
| | FE-310 |
| Panasonic | EB-VS3 / VS3 |
| | DMC-FX100 |
| | Lumix DMC-TZ3 |
| | Lumix DMC-FZ50 |
| | Lumix DMC-FX12 |
| | Lumix DMC-FX30 |
| | Lumix DMC-FZ8 |
| | Lumix DMC-LS75 |
| | Lumix DMC-LZ6 |
| | Lumix DMC-LZ7 |
| | Lumix DMC-LX2 |
| | Lumix DMC-FX10 |
| | Lumix DMC-TZ5 |
| | Lumix DMC-FX55 |
| | Lumix DMC-L10K |
| | Lumix DMC-FS20 |
| | Lumix DMC-FS3 |
| | Lumix DMC-FS5 |
| | Lumix DMC-FX35 |
| | Lumix DMC-LZ10 |

| Camera Brand | Model |
| --- | --- |
| | Lumix DMC-TZ4 |
| | Lumix DMC-FX50 |
| | Lumix DMC-FX33 |
| | Lumix DMC-LZ8 |
| | Lumix DMC-LC43 |
| | Lumix DMC-FX3 |
| | Lumix DMC-FZ18 |
| | Lumix DMC-FZ1 |
| | Lumix DMC-LC33 |
| | Lumix DMC-FX5 |
| | Lumix DMC-FZ10 |
| | Lumix DMC-LC50 |
| | Lumix DMC-LC70 |
| | Lumix DMC-LC1 |
| | Lumix DMC-FX7 |
| | Lumix DMC-LZ2 |
| | Lumix DMC-FZ30 |
| | Lumix DMC-F1 |
| | Lumix DMC-LS2 |
| | Lumix DMC-FZ20 |
| | Lumix DMC-FX9 |
| | Lumix DMC-LZ1 |
| | Lumix DMC-FZ5 |
| | Lumix DMC-FZ4 |
| | Lumix DMC-FZ15 |
| | Lumix DMC-LC80 |
| | Lumix DMC-FZ3 |

| Camera Brand | Model |
|---|---|
| | DMC-LS80 |
| | HDC-SD9 |
| | VDR-D50 |
| | SDR-H18 |
| | EXLIM CARD EX-F1 |
| Ricoh | Caplio GR |
| | GR Digital |
| | Caplio RR120 |
| | Caplio R5 |
| | Caplio GX100 |
| | Caplio R7 |
| | Caplio GR Digital II |
| | Caplio R8 |
| | Caplio RR630 |
| Samsung | SC-HMX10C |
| | L73 |
| | Digimax S600 |
| | Digimax D53 |
| | GX-10 |
| | Digimax S700 |
| | Digimax S1000 |
| | L700 |
| | NV7 OPS |
| | NV3 |
| | Digimax A503 |
| | GX-1L |
| | Digimax S500 |

| Camera Brand | Model |
|---|---|
| | GX-1S |
| | L74 wide |
| | L100 |
| | Digimax L60 |
| | S85 |
| | i8 |
| | S860 |
| | NV40 |
| | NV4 |
| | NV30 |
| | Digimax V6 |
| | Digimax i85 |
| | Digimax i6 PMP |
| | NV11 |
| | L830 |
| | L730 |
| | Digimax L77 |
| | S850 |
| | S630 |
| | S1050 |
| | S730 |
| | NV15 |
| | Digimax 240 |
| | Digimax A6 |
| | Digimax 301 |
| | Digimax 202 |
| | Digimax (Cyber) 530 |

| Camera Brand | Model |
|---|---|
| | Digimax U-CA 3 |
| | Digimax 420 |
| | Digimax 401 |
| | Digimax V4 |
| | Digimax 430 |
| | Digimax 201 |
| | Digimax 340 |
| | Digimax 410 |
| | Digimax 350SE |
| | Digimax 230 |
| | NV24 HD |
| | Digimax 360 |
| | Digimax A5 |
| | Digimax V800 |
| | Digimax U-CA 5 |
| | Digimax A50 |
| | Digimax A402 |
| | Digimax A7 |
| | Digimax A4 |
| | Digimax 370 |
| | Digimax U-CA 505 |
| | Digimax L50 |
| | Digimax A400 |
| | Digimax U-CA 4 |
| | Digmax 250 |
| | Digimax V50 |
| | Digimax V5 |

| Camera Brand | Model |
|---|---|
| | Digimax U-CA 401 |
| | Digimax V70 |
| | NV20 |

Papst reserves the right to amend, add to, or otherwise revise the above lists of devices as its investigation proceeds and as discovery in this case proceeds.

Also, as set forth above, Papst has served discovery requests on the Camera Manufacturers, the responses to which are expected to be highly relevant to the preparation of claim charts, but are not available at the time of service of this disclosure. Nevertheless, and without waiving its general objection, Papst provides claim charts for two representative devices: 1) digital cameras which are configurable to operate as MSC Digital Cameras; and 2) digital cameras which are configurable to operate in PTP mode.

The claim charts below provide the asserted claims and infringement contentions with respect to the MSC Digital Cameras identified above:

| '399 Patent Claims | MSC Digital Cameras |
|---|---|
| 1. An interface device for communication between a host device, which comprises drivers for input/output devices customary in a host device and a multi-purpose interface, and a data transmit/receive device, the data transmit/receive device being arranged for providing analog data, comprising: | Generally, a preamble is not limiting. This claim covers an interface device as defined in the body of the claim below, and does not expressly require or exclude a host device or a data/transmit receive device. See the Claim Preamble section below for |

| '399 Patent Claims | MSC Digital Cameras |
|---|---|
|  | additional information. |
| a processor; | The interface portion of MSC Digital Cameras typically has a processor, such as a microprocessor or microcontroller. |
| a memory; | The interface portion of MSC Digital Cameras typically includes memory. Also, a socket is typically provided for adding a memory card. |
| a first connecting device for interfacing the host device with the interface device via the multi-purpose interface of the host device; and | The MSC Digital Cameras include a first connecting device comprising a Universal Serial Bus (USB) circuit for interfacing the interface device with a multipurpose USB interface on a host PC. |
| a second connecting device for interfacing the interface device with the data transmit/receive device, the second connecting device including a sampling circuit for sampling the analog data provided by the data transmit/receive device and an analog-to-digital converter for | The MSC Digital Cameras include a second connecting device comprising a sampling circuit and an analog to digital converter. This circuitry interfaces analog data typically provided by a data transmit receive |

| '399 Patent Claims | MSC Digital Cameras |
|---|---|
| converting data sampled by the sampling circuit into digital data, | device (typically including a CCD image sensor) with the interface device. For example some MSC Digital Cameras use a Correlated Double Sampler (CDS). |
| wherein the interface device is configured by the processor and the memory to include a first command interpreter and a second command interpreter, | The interface device of MSC Digital Cameras is configured to include first and second command interpreters as set forth more fully below. |
| wherein the first command interpreter is configured in such a way that the command interpreter, when receiving an inquiry from the host device as to a type of a device attached to the multi-purpose interface of the host device, sends a signal, regardless of the type of the data transmit/receive device attached to the second connecting device of the interface device, to the host device which signals to the host device that it is an input/output device customary in a host device, | The first command interpreter may comprise, for example, a USB command interpreter. When a MSC Digital Camera is plugged in to a USB port on a host PC, the camera may receive a "Get_Descriptor" USB command. The "Get_Descriptor" USB command is an inquiry from the host PC. The first command interpreter of the MSC Digital Camera interprets the "Get_Descriptor" USB command and returns the requested descriptor(s). |

| '399 Patent Claims | MSC Digital Cameras |
|---|---|
| | MSC Digital Cameras are believed, for example, to send a signal to the Host PC, regardless of the image sensor, microphone, or other data transmit/receive device which may be attached to the interface device, that the MSC Digital Camera is a mass storage class device, such as a disk drive, which is an I/O device customary in a host PC. See "First Command Interpreter" and "Signals to the Host Device and Customary in a Host Device" sections below for additional information. |
| whereupon the host device communicates with the interface device by means of the driver for the input/output device customary in a host device, and | Upon receiving the information signaling the host computer that the MSC Digital Camera is a mass storage device, the host PC automatically communicates with the interface device of the MSC Digital Camera by means of one or more software drivers for disk drives customary in the host |

| '399 Patent Claims | MSC Digital Cameras |
|---|---|
|  | PC. The interface device is configured to respond to communications from one or more of these drivers. For example, when the host PC is configured with the Windows XP operating system, the host PC is believed to communicate with the interface device by means of disk.sys, PartMgr.sys and usbstor.sys. Digital camera-specific drivers are not necessary. The host PC also uses the disk.sys and PartMgr.sys drivers to communicate with hard disk drives, which are input/output devices customary in the host PC. The host PC also uses usbstor.sys to communicate with hard disk drives attached to the USB port. |
| wherein the second command interpreter is configured to interpret a data request command from the host device to the type of input/output device signaled by the first | As set forth above, the first command interpreter signals to the host PC that the MSC Digital Camera is a mass storage device, such as a disk drive. |

| '399 Patent Claims | MSC Digital Cameras |
|---|---|
| command interpreter as a data transfer command for initiating a transfer of the digital data to the host device. | The second command interpreter is configured to interpret data request commands for such disk drives. For example, the second command interpreter may be configured to interpret SCSI Block Commands (SBC) and/or ATAPI commands. This second command interpreter, for example, is believed to interpret the READ(10) command (Operation code 28h). MSC Digital Cameras are believed to interpret this data request command and provide the requested sectors of information, including data representing images acquired by, for example, a CCD sensor and digitized by the second connecting device. |
| 2. An interface device according to claim 1,wherein the drivers for input/output drivers customary in a host device comprise a hard disk driver, and the signal indicates to the host device that the host device is communicating | Windows XP drivers disk.sys and PartMgr.sys are the same drivers that would be used to communicate with a hard disk. The Interface Descriptor signals sent by the MSC Digital |

| '399 Patent Claims | MSC Digital Cameras |
|---|---|
| with a hard disk. | Camera indicating a SCSI command set indicate to the host PC that the MSC Digital Camera is a hard disk. |
| 3. An interface device according to claim 1, wherein the memory means comprises a buffer to buffer data to be transferred between the data transmit/receive device and the host device. | MSC Digital Cameras include internal memory and structure for receiving a memory card. The internal memory and/or memory card comprise a buffer to buffer data acquired by the transmit/receive device until it is transferred to the host PC. The MSC Digital Cameras may also comprise a memory buffer used during processing of images acquired by the image sensor. |
| 5. An interface device according to claim 1, wherein the processor is a digital signal processor. | MSC Digital Cameras may further comprise a digital signal processor. |
| 7. An interface device according to claim 2, which further comprises a root directory and virtual files which are present on the signaled hard disk drive and which can be accessed | The MSC Digital Cameras are believed to comply with, for example, the Design Rule for Camera File System (DCF). The DCF requires a |

| '399 Patent Claims | MSC Digital Cameras |
|---|---|
| from the host device. | root directory, and for files of images to be placed in certain locations in the directory tree. The files can be accessed from the host device. |
| 11. An interface device for communication between a host device, which comprises a multi-purpose interface and a specific driver for this interface, and a data transmit/receive device, the data transmit/receive device being arranged for providing analog data, comprising: | Generally, a preamble is not limiting. This claim covers an interface device, and does not expressly require or exclude a host device or a data/transmit receive device. See the Claim Preambles section below for additional information. |
| a processor; | The interface portion of MSC Digital Cameras typically has a processor, such as a microprocessor or microcontroller. |
| a memory; | The interface portion of a MSC Digital Camera typically includes memory. Also, a socket is typically provided for adding a memory card. |
| a first connecting device for interfacing the host device with the interface device via the | The MSC Digital Cameras include a first connecting device comprising a |

| '399 Patent Claims | MSC Digital Cameras |
|---|---|
| multi-purpose interface of the host device; and | Universal Serial Bus (USB) circuit for interfacing the interface device with a multipurpose USB interface on a host PC. |
| a second connecting device for interfacing the interface device with the data transmit/receive device, the second connecting device including a sampling circuit for sampling the analog data provided by the data transmit/receive device and an analog-to-digital converter for converting data sampled by the sampling circuit into digital data, | The MSC Digital Cameras include a second connecting device comprising a sampling circuit and an analog to digital converter. This circuitry interfaces analog data typically provided by a data transmit receive device (typically including a CCD image sensor) with the interface device. For example some MSC Digital Cameras use a Correlated Double Sampler (CDS). |
| where the interface device is configured using the processor and the memory to include a first command interpreter and a second command interpreter, | The interface device of MSC Digital Cameras is configured to include first and second command interpreters as set forth more fully below. |
| wherein the first command interpreter is configured in such a way that the interface | The first command interpreter may comprise, for example, a USB |

| '399 Patent Claims | MSC Digital Cameras |
|---|---|
| device, when receiving an inquiry from the host device as to the type of a device attached at the multi-purpose interface of the host device, sends a signal, regardless of the type of the data transmit/receive device attached to the second connecting device of the interface device, to the host device which signals to the host device that it is an input/output device customary in a host device, | command interpreter. When a MSC Digital Camera is plugged in to a USB port on a host PC, the camera may receive a "Get_Descriptor" USB command. The "Get_Descriptor" USB command is a type of inquiry from the host PC. The first command interpreter of the MSC Digital Camera interprets the "Get_Descriptor" USB command and returns the requested descriptor(s). MSC Digital Cameras are believed, for example, to send a signal to the Host PC, regardless of the image sensor, microphone, or other data transmit/receive device which may be attached to the interface device, that the MSC Digital Camera is a mass storage class device, such as a disk drive, which is an I/O device customary in a host PC. See "First Command Interpreter" and "Signals to the Host Device and Customary in a |

29

| '399 Patent Claims | MSC Digital Cameras |
|---|---|
| | Host Device" sections below for additional information. |
| whereupon the host device communicates with the interface device by means of the specific driver for the multi-purpose interface, and | Upon receiving the information signaling the host computer that the MSC Digital Camera is a mass storage device, the host PC automatically communicates with the interface device of the MSC Digital Camera by means of one or more software drivers specifically adapted for the multipurpose USB interface. For example, when the host PC is configured with the Windows XP operating system, the host PC is believed to communicate with the interface device by means of usbd.sys, which is a specific driver for the multipurpose USB interface. Digital camera-specific drivers are not necessary. |
| wherein the second command interpreter is | As set forth above, the first command |

| '399 Patent Claims | MSC Digital Cameras |
|---|---|
| configured to interpret a data request command from the host device to the type of input/output device signaled by the first command interpreter as a data transfer command for initiating a transfer of the digital data to the host device. | interpreter signals to the host PC that the MSC Digital Camera is a mass storage device, such as a disk drive. The second command interpreter is configured to interpret data request commands for such disk drives. For example, the second command interpreter may be configured to interpret SCSI Block Commands (SBC) and/or ATAPI commands. This second command interpreter, for example, is believed to interpret the READ(10) command (Operation code 28h). MSC Digital Cameras are believed to interpret this data request command and provide the requested sectors of information, including data representing images acquired by, for example, a CCD sensor and digitized by the second connecting device. |
| 14. A method of communication between a host device, which comprises drivers for | This claim covers a method of communicating between a host device |

| '399 Patent Claims | MSC Digital Cameras |
|---|---|
| input/output devices customary in a host device and a multi-purpose interface, and a data transmit/receive device, the data transmit/receive device being arranged for providing analog data, via an interface device, comprising: | interface device and a data transmit/receive device via an interface device. See the Claim Preambles section below for additional information concerning the host device and the data/transmit receive device |
| interfacing of the host device with a first connecting device of the interface device via the multi-purpose interface of the host device; | User manuals for the various MSC Digital Cameras instruct users, including users of cameras destined for the U.S., to interface a first connecting device of the MSC Digital Camera with a multipurpose interface of a host PC by connecting the MSC Digital Camera to the USB port on the host PC. |
| interfacing of the data transmit/receive device with a second connecting device of the interface device, the second connecting device including a sampling circuit for sampling the analog data provided by the | The MSC Digital Cameras include a second connecting device comprising a sampling circuit and an analog to digital converter. This circuitry interfaces analog data typically |

| '399 Patent Claims | MSC Digital Cameras |
|---|---|
| data/transmit/receive device and an analog-to-digital converter for converting data sampled by the sampling circuit into digital data; | provided by a data transmit receive device (typically including a CCD image sensor) with the interface device. |
| inquiring by the host device at the interface device as to the type of device to which the multi-purpose interface of the host device is attached; | When a MSC Digital Camera is plugged in to a USB port on a host PC, the host PC may inquire the interface device as to the type of device it is by sending a "Get_Descriptor" USB command. |
| regardless of the type of the data transmit/receive data attached to the second connecting device of the interface device, responding to the inquiry from the host device by the interface device in such a way that it is an input/output device customary in a host device, whereupon the host device communicates with the interface device by means of the usual driver for the input/output device, and | A MSC Digital Camera responds to the "Get_Descriptor" inquiry in such a way that it is an input/output device customary in a host device. MSC Digital Cameras are believed, for example, to send a signal to the Host PC, regardless of the image sensor, microphone, or other data transmit/receive device which may be attached to the interface device, that the MSC Digital Camera is a mass |

| '399 Patent Claims | MSC Digital Cameras |
|---|---|
| | storage class device, such as a disk drive, which is an I/O device customary in a host PC. See "First Command Interpreter" and "Signals to the Host Device and Customary in a Host Device" sections below for additional information. Upon receiving the information signaling the host computer that the MSC Digital Camera is a mass storage device, the host PC automatically communicates with the interface device of the MSC Digital Camera by means of one or more of the usual software drivers for disk drives customary in the host PC. For example, when the host PC is configured with the Windows XP operating system, the host PC is believed to communicate with the interface device by means of disk.sys, PartMgr.sys and usbstor.sys. Digital |

| '399 Patent Claims | MSC Digital Cameras |
|---|---|
| | camera-specific drivers are not necessary. The host PC also uses the disk.sys and PartMgr.sys drivers to communicate with hard disk drives, which are input/output devices customary in the host PC. The host PC also uses usbstor.sys to communicate with hard disk drives attached to the USB port. |
| interpreting a data request command from the host device to the type of input/output device customary in the host device as a data transfer command for initiating a transfer of the digital data to the host device. | A MSC Digital Camera is believed to interpret SCSI Block Commands (SBC) and/or ATAPI commands. For example, the MSC Digital Camera is believed to interpret the READ(10) command (Operation code 28h). MSC Digital Cameras are believed to interpret this data request command and provide the requested sectors of information, including data representing images acquired by, for example, a CCD sensor and digitized by the second connecting device. |

| '399 Patent Claims | MSC Digital Cameras |
|---|---|
| 15. A method according to claim 14, wherein the drivers for input/output devices customary in a host device comprise a driver for a storage device and in particular for a hard disk drive. | Windows XP drivers disk.sys and PartMgr.sys are the same drivers that would be used to communicate with a storage device comprising a hard disk. |

| '449 Patent Claims | MSC Digital Cameras |
|---|---|
| 1. An interface device for communication between a host device, which comprises drivers for input/output devices customary in a host device and a multi-purpose interface, and a data transmit/receive device comprising the following features: | Generally, a preamble is not limiting. This claim covers an interface device, and does not expressly require or exclude a host device or a data/transmit receive device. See the Claim Preambles section below for additional information. |
| a processor; | The interface portion of MSC Digital Cameras typically has a processor, such as a microprocessor or microcontroller. |
| a memory; | The interface portion of a MSC Digital Camera typically includes memory. Also, a socket is typically provided for adding a memory card. |
| a first connecting device for interfacing | The MSC Digital Cameras include a first |

| '449 Patent Claims | MSC Digital Cameras |
|---|---|
| the host device with the interface device via the multi-purpose interface of the host device; and | connecting device comprising a Universal Serial Bus (USB) circuit for interfacing the interface device with a multipurpose USB interface on a host PC. |
| a second connecting device for interfacing the interface device with the data transmit/receive device, | The MSC Digital Cameras include a second connecting device comprising a sampling circuit and an analog to digital converter. This circuitry interfaces analog data typically provided by a data transmit receive device (typically including a CCD image sensor) with the interface device. |
| wherein the interface device is configured by the processor and the memory in such a way that the interface device, when receiving an inquiry from the host device as to the type of a device attached to the multi-purpose interface of the host device, sends a signal, regardless of the type of the data transmit/receive device attached to the second connecting device of the interface device, to the host device | The interface device is believed to be configured by the processor and a program stored in the memory, for example, in such a way that when the MSC Digital Camera receives a "Get_Descriptor" USB command, the MSC Digital Camera sends the requested descriptor(s). The "Get_Descriptor" USB command is a type of inquiry from the host PC. MSC Digital Cameras are |

| '449 Patent Claims | MSC Digital Cameras |
|---|---|
| which signals to the host device that it is a storage device customary in a host device, | believed, for example, to send a signal to the Host PC, regardless of the image sensor, microphone, or other data transmit/receive device which may be attached to the interface device, that the MSC Digital Camera is a mass storage class device, such as a disk drive, which is a storage device customary in a host PC. |
| whereupon the host device communicates with the interface device by means of the driver for the storage device customary in a host device, and | Upon receiving the information signaling the host computer that the MSC Digital Camera is a mass storage device, the host PC automatically communicates with the interface device of the MSC Digital Camera by means of one or more software drivers for disk drives customary in the host PC. The interface device is configured to respond to communications from one or more of these drivers, as set forth below. For example, when the host PC is configured with the Windows XP operating system, the host PC is believed to communicate with the interface device |

| '449 Patent Claims | MSC Digital Cameras |
|---|---|
|  | by means of disk.sys, PartMgr.sys and usbstor.sys. Digital camera-specific drivers are not necessary. The host PC also uses the disk.sys and PartMgr.sys drivers to communicate with hard disk drives, which are input/output devices customary in the host PC. The host PC also uses usbstor.sys to communicate with hard disk drives attached to the USB port. |
| wherein the interface device is arranged for simulating a virtual file system to the host, the virtual file system including a directory structure. | The interface portion of the MSC Digital Camera is believed to simulate a virtual file system, including, for example, simulating a master boot record, a boot sector and a sequence of sectors comprising at least one file allocation table, at least one directory, and files, as would be found on a disk drive having rotating media. |
| 2. An interface device in accordance with claim 1, in which the directory structure has a configuration file for setting and | MSC Digital Cameras may include configuration files and files used for transferring data from the data |

| '449 Patent Claims | MSC Digital Cameras |
|---|---|
| controlling functions of the interface device or an executable or a batch file for conducting a routine stored in the memory or a data file used for transferring data from the data transmit/receive device to the host device or a help file for giving help on handling the interface device. | transmit/receive device to the host device. |
| 6. An interface device in accordance with claim 1 wherein, in response to a request from the host to read a boot sequence, the processor is arranged to send a virtual boot sequence to the host. | In response to a request from the host PC to read the first sector on the simulated disk drive (a typical location for a master boot record), the processor of the MSC Digital Camera is arranged to send a virtual boot sequence to the host. For example, in response to the request for the first sector, the MSC Digital Cameras is believed to provide 512 bytes of data which contain the information typically found in a master boot record (MBR), including information for at least one partition. |

| '449 Patent Claims | MSC Digital Cameras |
|---|---|
| 7. An interface device in accordance with claim 6 wherein the virtual boot sequence includes a starting position and a length of a file allocation table, an indication of a type of the storage device or a number of sectors of the storage device. | The MSC Digital Cameras are believed to provide a boot sequence including a master boot record and a boot sector, which typically include a starting location and a length of a File Allocation Table. |
| 8. An interface device in accordance with claim 7 wherein, in response to a request from the host to display a directory of the storage device, a processor is arranged for transferring the file allocation table and the directory structure to the host. | The MSC Digital Camera is configured such that, in response to a request from the host PC to display a directory of the MSC Digital Camera (which appears to the host PC to be a storage device), the processor is arranged for transferring the file allocation table and the directory structure to the host PC. |
| 9. An interface device in accordance with claim 1 wherein the file allocation table and the directory structure is transferred to the host in response to a request from the host to read data from or store data to the storage device. | The MSC Digital Camera is configured such that, in response to a request from the host PC to read data from or store data to the MSC Digital Camera (which appears to the host PC to be a storage device), the processor is arranged for transferring the file allocation table and the directory |

41

| '449 Patent Claims | MSC Digital Cameras |
|---|---|
| | structure to the host PC. |
| 12. An interface device in accordance with claim 1 wherein the file allocation table includes information on numbers of blocks occupied by the data file wherein the interface device is arranged for receiving block numbers or a block number range from the host when the host wants to read the data file, and wherein the interface device is arranged to start a data transfer to the host, when the block numbers or the block number range is received from the host. | In FAT file systems believed to be used in the MSC Digital Cameras, the number of the first cluster of a file is in the directory. READ(10) command supports reading a single logical block address comprising a single 512 byte sector, or a starting logical block address plus a transfer length comprising a range of blocks of data. |
| 13. An interface device in accordance with claim 12 wherein the processor is arranged for formatting the data acquired by the second connecting device into blocks having a predetermined size, the predetermined size being suited for the storage device. | It is believed that the processor is arranged for formatting the data acquired by the second connecting device into 512 byte blocks, which is a size being suited for a storage device. |
| 15. An interface device in accordance | The Interface Descriptor sent by the MSC |

| '449 Patent Claims | MSC Digital Cameras |
|---|---|
| with claim 1 wherein the storage device is a hard disk. | Digital Camera indicating a SCSI command set is the same as an Interface Descriptor as would be sent by a hard disk. Thus, the Interface Descriptor signals the host PC that the storage device is a hard disk. |
| 16. An interface device in accordance with claim 1 wherein the memory has a data buffer for permitting independence in terms of time of the data transmit/receive device attachable to the second connecting device from the host device attachable to the first connecting device. | Images are typically stored in a data buffer, permitting time independence from when a photograph is captured and when it is transferred to the host PC. |
| 17. An interface device for communication between a host device, which comprises a multi-purpose interface and a specific driver for this interface, and a data transmit/receive device comprising the following features: | Generally, a preamble is not limiting. This claim covers an interface device, and does not expressly require or exclude a host device or a data/transmit receive device. See the Claim Preambles section below for additional information. |
| a processor; | The interface portion of MSC Digital |

| '449 Patent Claims | MSC Digital Cameras |
|---|---|
|  | Cameras typically has a processor, such as a microprocessor or microcontroller. |
| a memory; | The interface portion of a MSC Digital Camera typically includes memory. Also, a socket is typically provided for adding a memory card. |
| a first connecting device for interfacing the host device with the interface device via the multi-purpose interface of the host device; and | The MSC Digital Cameras include a Universal Serial Bus (USB) circuit. A USB interface present on a host PC is a multipurpose interface. |
| a second connecting device for interfacing the interface device with the data transmit/receive device, | The MSC Digital Cameras include a second connecting device comprising a sampling circuit and an analog to digital converter. This circuitry interfaces analog data typically provided by a data transmit receive device (typically including a CCD image sensor) with the interface device. For example some MSC Digital Cameras use a Correlated Double Sampler (CDS). |
| where the interface device is configured using the processor and the memory in | The interface device is believed to be configured by the processor and a |

| '449 Patent Claims | MSC Digital Cameras |
|---|---|
| such a way that the interface device, when receiving an inquiry from the host device as to the type of a device attached at the multi-purpose interface of the host device, sends a signal, regardless of the type of the data transmit/receive device attached to the second connecting device of the interface device, to the host device which signals to the host device that it is a storage device customary in a host device, | program stored in the memory, for example, in such a way that when the MSC Digital Camera receives a "Get_Descriptor" USB command, the MSC Digital Camera sends the requested descriptor(s). MSC Digital Cameras are believed, for example, to send a signal to the Host PC, regardless of the image sensor, microphone, or other data transmit/receive device which may be attached, that the MSC Digital Camera is a mass storage class device, such as a disk drive, which is a storage device customary in a host PC. |
| whereupon the host device communicates with the interface device by means of the specific driver for the multi-purpose interface, and | Upon receiving the information signaling the host computer that the MSC Digital Camera is a mass storage device, the host PC automatically communicates with the interface device of the MSC Digital Camera by means of one or more software drivers for disk drives customary in the host PC. The interface device is |

45

| '449 Patent Claims | MSC Digital Cameras |
|---|---|
| | configured to respond to communications from one or more of these drivers, as set forth below. For example, when the host PC is configured with the Windows XP operating system, the host PC is believed to communicate with the interface device by means of usbd.sys. Digital camera-specific drivers are not necessary. The host PC also uses the usbd.sys driver to communicate with hard disk drives connected to the USB interface, and hard disk drives are input/output devices customary in the host PC. |
| wherein the interface device is arranged for simulating a virtual file system to the host, the virtual file system including a file allocation table and a directory structure. | The interface portion of the MSC Digital Camera is believed to simulate a virtual file system, including, for example, simulating a master boot record, a boot sector and a sequence of sectors comprising at least one file allocation table, at least one directory, and files, as would be found on a disk drive having rotating media. |

| '449 Patent Claims | MSC Digital Cameras |
|---|---|
| 18. A method of communication between a host device, which comprises drivers for input/output devices customary in a host device and a multi-purpose interface, and a data transmit/receive device via an interface device comprising the following steps: | Generally, a preamble is not limiting. This claim covers a method of communicating between a host device interface device and a data transmit/receive device via an interface device. See the Claim Preambles section below for additional information concerning the host device and the data/transmit receive device |
| interfacing of the host device with a first connecting device of the interface device via the multi-purpose interface of the host device; | User manuals for the various MSC Digital Cameras instruct users, including users of cameras destined for the U.S., to interface the a first connecting device of the MSC Digital Camera with a multipurpose interface of a host PC by connecting the MSC Digital Camera to the USB port on the host PC. |
| interfacing of the data transmit/receive device with a second connecting device of the interface device; | The MSC Digital Cameras include a second connecting device comprising a sampling circuit and an analog to digital converter. This circuitry interfaces analog data typically provided by a data transmit |

| '449 Patent Claims | MSC Digital Cameras |
|---|---|
| | receive device (typically including a CCD image sensor) with the interface device. |
| inquiring by the host device at the interface device as to the type of device to which the multi-purpose interface of the host device is attached; | When a MSC Digital Camera is plugged in to a USB port on a host PC, the host PC may inquire the interface device as to the type of device it is by sending a "Get_Descriptor" USB command. |
| regardless of the type of the data transmit/receive device attached to the second connecting device of the interface device, responding to the inquiry from the host device by the interface device in such a way that it is a storage device customary in a host device, whereupon the host device communicates with the interface device by means of the usual driver for the storage device, and | A MSC Digital Camera responds to the "Get_Descriptor" inquiry in such a way that it is an input/output device customary in a host device. MSC Digital Cameras are believed, for example, to send a signal to the Host PC, regardless of the image sensor, microphone, or other data transmit/receive device which may be attached to the interface device, that the MSC Digital Camera is a mass storage class device, such as a disk drive, which is an storage device customary in a host PC. See "First Command Interpreter" and "Signals to the Host Device and |

48

| '449 Patent Claims | MSC Digital Cameras |
|---|---|
| | Customary in a Host Device" sections below for additional information. Upon receiving the information signaling the host computer that the MSC Digital Camera is a mass storage device, the host PC automatically communicates with the interface device of the MSC Digital Camera by means of one or more of the usual software drivers for disk drives customary in the host PC.  For example, when the host PC is configured with the Windows XP operating system, the host PC is believed to communicate with the interface device by means of disk.sys, PartMgr.sys and usbstor.sys. Digital camera-specific drivers are not necessary. The host PC also uses the disk.sys and PartMgr.sys drivers to communicate with hard disk drives, which are storage devices customary in the host PC. The host PC also uses usbstor.sys to communicate with hard disk drives |

| '449 Patent Claims | MSC Digital Cameras |
|---|---|
|  | attached to the USB port. |
| wherein the interface device is arranged for simulating a virtual file system to the host, the virtual file system including a file allocation table and a directory structure. | The interface portion of the MSC Digital Camera is believed to simulate a virtual file system, including, for example, simulating a master boot record, a boot sector and a sequence of sectors comprising at least one file allocation table, at least one directory, and files, as would be found on a disk drive having rotating media. |

The claim chart below provides the asserted claims and infringement contentions with respect to the PTP Digital Cameras identified above:

| '399 Patent Claims | PTP Digital Cameras |
|---|---|
| 1. An interface device for communication between a host device, which comprises drivers for input/output devices customary in a host device and a multi-purpose interface, and a data transmit/receive device, the data transmit/receive | Generally, a preamble is not limiting. This claim covers an interface device as defined in the body of the claim below, and does not expressly require or exclude a host device or a data/transmit receive device. See the Claim Preamble section below for additional information. |

| '399 Patent Claims | PTP Digital Cameras |
|---|---|
| device being arranged for providing analog data, comprising: | |
| a processor; | The interface portion of PTP Digital Cameras typically has a processor, such as a microprocessor or microcontroller. |
| a memory; | The interface portion of PTP Digital Cameras typically includes memory. Also, a socket is typically provided for adding a memory card. |
| a first connecting device for interfacing the host device with the interface device via the multi-purpose interface of the host device; and | The PTP Digital Cameras include first connecting device comprising a Universal Serial Bus (USB) circuit for interfacing the interface device with a multipurpose USB interface on a host PC. |
| a second connecting device for interfacing the interface device with the data transmit/receive device, the second connecting device including a sampling circuit for sampling the analog data provided by the data | The PTP Digital Cameras include a second connecting device comprising a sampling circuit and an analog to digital converter. This circuitry interfaces analog data typically provided by a data transmit receive device (typically including a CCD image |

| '399 Patent Claims | PTP Digital Cameras |
|---|---|
| transmit/receive device and an analog-to-digital converter for converting data sampled by the sampling circuit into digital data, | sensor) with the interface device. For example some PTP Digital Cameras use a Correlated Double Sampler (CDS). |
| wherein the interface device is configured by the processor and the memory to include a first command interpreter and a second command interpreter, | The interface device of PTP Digital Cameras is configured to include first and second command interpreters as set forth more fully below. |
| wherein the first command interpreter is configured in such a way that the command interpreter, when receiving an inquiry from the host device as to a type of a device attached to the multi-purpose interface of the host device, sends a signal, regardless of the type of the data transmit/receive device attached to the second connecting device of the interface device, to the host device which signals to the host device that it is an input/output device | The first command interpreter may comprise, for example, a USB command interpreter. When a PTP Digital Camera is plugged in to a USB port on a host PC, the camera may receive a "Get_Descriptor" USB command. The "Get_Descriptor" USB command is a type of inquiry from the host PC. The first command interpreter of the PTP Digital Camera interprets the "Get_Descriptor" command and returns the requested descriptor(s). PTP Digital Cameras are believed, for example, to send a |

| '399 Patent Claims | PTP Digital Cameras |
|---|---|
| customary in a host device, | signal to the Host PC, regardless of the image sensor, microphone, or other data transmit/receive device which may be attached to the interface device, that the PTP Digital Camera is an imaging device, such as a scanner, which is believed to be an I/O device customary in a host PC. See "First Command Interpreter" and "Signals to the Host Device and Customary in a Host Device" sections below for additional information. |
| whereupon the host device communicates with the interface device by means of the driver for the input/output device customary in a host device, and | Upon receiving the information signaling the host computer that the PTP Digital Camera is an imaging device, the host PC automatically communicates with the interface device of the PTP Digital Camera by means of one or more software drivers for imaging devices customary in the host PC. For example, when the host PC is configured with the Windows XP operating system, the host PC is believed to |

| '399 Patent Claims | PTP Digital Cameras |
|---|---|
|  | communicate with the interface device by means of at least usbscan.sys. The host PC also uses usbscan.sys drivers to communicate with scanners which are customary on the host PC. |
| wherein the second command interpreter is configured to interpret a data request command from the host device to the type of input/output device signaled by the first command interpreter as a data transfer command for initiating a transfer of the digital data to the host device. | The second command interpreter may be configured to interpret, for example, interpret certain operation codes specified in PIMA 15740 (the PTP specification). For example, PTP Digital Cameras are believed to interpret and respond to the operation code for the GetObject command (PIMA 15740, 10.4.9). PTP Digital Cameras are believed to interpret this data request command and provide the requested object, including data representing images acquired by, for example, a CCD sensor and digitized by the second connecting device. |
| 3. An interface device according to claim 1, wherein the memory means comprises a buffer to buffer data to be | PTP Digital Cameras include internal memory and structure for receiving a memory card. The internal memory and/or |

| '399 Patent Claims | PTP Digital Cameras |
|---|---|
| transferred between the data transmit/receive device and the host device. | memory card comprise a buffer to buffer data acquired by the transmit/receive device until it is transferred to the host PC. The PTP Digital Cameras may also comprise a memory buffer used during processing of images acquired by the image sensor. |
| 5. An interface device according to claim 1, wherein the processor is a digital signal processor. | PTP Digital Cameras may further comprise a digital signal processor. |
| 11. An interface device for communication between a host device, which comprises a multi-purpose interface and a specific driver for this interface, and a data transmit/receive device, the data transmit/receive device being arranged for providing analog data, comprising: | Generally, a preamble is not limiting. This claim covers an interface device, and does not expressly require or exclude a host device or a data/transmit receive device. See the Claim Preambles section below for additional information. |
| a processor; | The interface portion of a PTP Digital Camera typically has a processor, such as a microprocessor. |

| '399 Patent Claims | PTP Digital Cameras |
|---|---|
| a memory; | The interface portion of a PTP Digital Camera typically includes memory. Also, a socket is typically provided for adding a memory card. |
| a first connecting device for interfacing the host device with the interface device via the multi-purpose interface of the host device; and | The PTP Digital Cameras include first connecting device comprising a Universal Serial Bus (USB) circuit for interfacing the interface device with a multipurpose USB interface on a host PC. |
| a second connecting device for interfacing the interface device with the data transmit/receive device, the second connecting device including a sampling circuit for sampling the analog data provided by the data transmit/receive device and an analog-to-digital converter for converting data sampled by the sampling circuit into digital data, | The PTP Digital Cameras include a second connecting device comprising a sampling circuit and an analog to digital converter. This circuitry interfaces analog data typically provided by a data transmit receive device (typically including a CCD image sensor) with the interface device. For example some PTP Digital Cameras use a Correlated Double Sampler (CDS). |
| where the interface device is configured using the processor and the | The interface device of PTP Digital Cameras is configured to include first and second |

| '399 Patent Claims | PTP Digital Cameras |
|---|---|
| memory to include a first command interpreter and a second command interpreter, | command interpreters as set forth more fully below. |
| wherein the first command interpreter is configured in such a way that the interface device, when receiving an inquiry from the host device as to the type of a device attached at the multi-purpose interface of the host device, sends a signal, regardless of the type of the data transmit/receive device attached to the second connecting device of the interface device, to the host device which signals to the host device that it is an input/output device customary in a host device, | The first command interpreter may comprise, for example, a USB command interpreter. When a PTP Digital Camera is plugged in to a USB port on a host PC, the camera may receive a "Get_Descriptor" USB command. The "Get_Descriptor" USB command is a type of inquiry from the host PC. The first command interpreter of the PTP Digital Camera interprets the "Get_Descriptor" command and returns the requested descriptor(s). PTP Digital Cameras are believed, for example, to send a signal to the Host PC, regardless of the image sensor, microphone, or other data transmit/receive device which may be attached to the interface device, that the PTP Digital Camera is an imaging device, such as a scanner, which is believed to be an I/O |

| '399 Patent Claims | PTP Digital Cameras |
|---|---|
| | device customary in a host PC. See "First Command Interpreter" and "Signals to the Host Device and Customary in a Host Device" sections below for additional information. |
| whereupon the host device communicates with the interface device by means of the specific driver for the multi-purpose interface, and | Upon receiving the information signaling the host computer that the PTP Digital Camera is a mass storage device, the host PC automatically communicates with the interface device of the PTP Digital Camera by means of one or more software drivers specifically adapted for the multipurpose USB interface. For example, when the host PC is configured with the Windows XP operating system, the host PC is believed to communicate with the interface device by means of usbd.sys, which is a specific driver for the multipurpose USB interface. |
| wherein the second command interpreter is configured to interpret a data request command from the host | The second command interpreter may be configured to interpret, for example, interpret certain operation codes specified in |

| '399 Patent Claims | PTP Digital Cameras |
|---|---|
| device to the type of input/output device signaled by the first command interpreter as a data transfer command for initiating a transfer of the digital data to the host device. | PIMA 15740 (the PTP specification). For example, PTP Digital Cameras are believed to interpret and respond to the operation code for the GetObject command (PIMA 15740, 10.4.9). PTP Digital Cameras are believed to interpret this data request command and provide the requested object, including data representing images acquired by, for example, a CCD sensor and digitized by the second connecting device. |
| 14. A method of communication between a host device, which comprises drivers for input/output devices customary in a host device and a multi-purpose interface, and a data transmit/receive device, the data transmit/receive device being arranged for providing analog data, via an interface device, comprising: | This claim covers a method of communicating between a host device interface device and a data transmit/receive device via an interface device. See the Claim Preambles section below for additional information concerning the host device and the data/transmit receive device |
| interfacing of the host device with a first connecting device of the interface | User manuals for the various PTP Digital Cameras instruct users, including users of |

| '399 Patent Claims | PTP Digital Cameras |
|---|---|
| device via the multi-purpose interface of the host device; | cameras destined for the U.S., to interface a first connecting device of the PTP Digital Camera with a multipurpose interface of a host PC by connecting the PTP Digital Camera to the USB port on the host PC. |
| interfacing of the data transmit/receive device with a second connecting device of the interface device, the second connecting device including a sampling circuit for sampling the analog data provided by the data/transmit/receive device and an analog-to-digital converter for converting data sampled by the sampling circuit into digital data; | The PTP Digital Cameras include a second connecting device comprising a sampling circuit and an analog to digital converter. This circuitry interfaces analog data typically provided by a data transmit receive device (typically including a CCD image sensor) with the interface device. |
| inquiring by the host device at the interface device as to the type of device to which the multi-purpose interface of the host device is attached; | When a PTP Digital Camera is plugged in to a USB port on a host PC, the host PC may inquire the interface device as to the type of device it is by sending a "Get_Descriptor" USB command. |
| regardless of the type of the data | PTP Digital Cameras are believed, for |

| '399 Patent Claims | PTP Digital Cameras |
|---|---|
| transmit/receive data attached to the second connecting device of the interface device, responding to the inquiry from the host device by the interface device in such a way that it is an input/output device customary in a host device, whereupon the host device communicates with the interface device by means of the usual driver for the input/output device, and | example, to send a signal to the Host PC, regardless of the image sensor, microphone, or other data transmit/receive device which may be attached to the interface device, that the PTP Digital Camera is an imaging class device, such as a scanner, which is believed to be an I/O device customary in a host PC. See "First Command Interpreter" and "Signals to the Host Device and Customary in a Host Device" sections below for additional information. Upon receiving the information signaling the host computer that the PTP Digital Camera is imaging class device, the host PC automatically communicates with the interface device of the PTP Digital Camera by means of one or more software drivers for imaging devices customary in the host PC. The interface device is configured to respond to communications from one or more of these drivers, as set forth below. For example, when the host PC is configured with the |

| '399 Patent Claims | PTP Digital Cameras |
|---|---|
|  | Windows XP operating system, the host PC is believed to communicate with the interface device by means of usbscan.sys. The host PC also uses the usbscan.sys driver to communicate with scanners, which are input/output devices customary in the host PC. |
| interpreting a data request command from the host device to the type of input/output device customary in the host device as a data transfer command for initiating a transfer of the digital data to the host device. | The second command interpreter may be configured to interpret, for example, interpret certain operation codes specified in PIMA 15740 (the PTP specification). For example, PTP Digital Cameras are believed to interpret and respond to the operation code for the GetObject command (PIMA 15740, 10.4.9). PTP Digital Cameras are believed to interpret this data request command and provide the requested object, including data representing images acquired by, for example, a CCD sensor and digitized by the second connecting device. |

Papst reserves the right to amend or to supplement the identification of devices in this disclosure to provide additional designations of devices as being MSC Digital Cameras, PTP Digital Cameras, or both, as discovery progresses in this case and additional information becomes available.

Based on information currently known to Papst, Papst contends that the asserted claims are literally infringed. However, at this point, the Camera Manufacturers have not provided their claim interpretation contentions or Markman briefs. Papst reserves the right to supplement or otherwise amend this response as discovery in this case progresses, and as the claim construction process in this case progresses.

Papst asserts that the apparatus claims are directly infringed by the Digital Cameras-in-suit. However, at this point, the Camera Manufacturers have not provided their claim interpretation contentions or Markman briefs. Papst reserves the right to supplement or otherwise amend this disclosure as discovery in this case progresses, and as the claim construction process in this case progresses.

Additionally, a reasonable opportunity for discovery is likely to yield evidence relating to whether the Camera Manufacturers had or have the requisite intent to induce the infringement of method claims 14 and 15 of the '399 patent, and method claim 18 of the '449 patent. The Digital Cameras-in-suit, on their own, do not perform the step of: "interfacing of the host device with a first connecting device of the interface device via the multi-purpose interface of the host device;" as recited in claim 14 of the '399 patent and claim 18 of the '449 patent. Also, the Digital Cameras-in-suit, on their own, do not perform the step of: "inquiring by the host device at the interface device as to the type of device to which the multi-purpose interface of the host device is attached;" as recited in

claim 14 of the '399 patent and claim 18 of the '449 patent.  However, the owners

manuals and other documentation provided by the Camera Manufacturers instruct the end

users of the Digital Cameras-in-suit to connect the cameras to host PCs in such a way that

the steps identified above will be performed.  Based on this evidence, the Camera

Manufacturers intended to cause in the U.S. the actual steps that constitute direct

infringement.

        In addition, Papst gave notice to each of the Camera Manufacturers that the

Digital Cameras-in-suit, when used in as directed in the user manuals provided with those

devices, infringe the patents-in-suit.  The notice provided by Papst is relevant to each

Camera Manufacturer's state of mind.  However, the Camera Manufacturers have not, to

date, provided discovery regarding their state of mind regarding their actions vis-à-vis the

patents-in-suit.

        Unless specifically discussed below, all claim terms should be given their plain

and ordinary meaning.  Papst relies on the claims themselves and the written description

of the patents in suit for claim construction.  The claim interpretation given below, and its

application to the devices in suit, is to be read in combination with the claim charts

provided above.

## 1. Claim Preambles

        In construing patent claims, structure recited in the preamble of a claim is

generally not considered a limitation of the claim.  One generally should look to the body

of the claims, which define the structure of the interface device.  In one example, claim 1

of the '399 patent recites the following preamble:

> An interface device *for communication between a host device, which*
> *comprises drivers for input/output devices customary in a host device and*

> *a multi-purpose interface, and a data transmit/receive device, the data*
> *transmit/receive device being arranged for providing analog data,*
> comprising:

In this claim, the preamble states that the claim is for an "interface device." The italicized portion of the claim preamble should not be interpreted to comprise limitations of the interface device. Other independent apparatus claims of the '399 patent and the '449 patent similarly recite an "interface device" in the preamble, and should be interpreted similarly.

The "interface device" (which is defined later in the body of each claim) is for communicating between a "host device" and a "data transmit/receive device." The claims neither expressly require, nor prohibit, a permanently attached data transmit/receive device. Also, the apparatus claims neither expressly require, nor prohibit, a host device. Instead, the inquiry should be directed to whether the interface portion of a digital camera meets the limitations in the claims for the interface device.

To provide context for the remaining portions of a claim, the term "host device" means host systems, such as Personal Computers ("PCs") and other host devices as described in the patent written description. Depending on the claim, a host device is defined in the preamble to include drivers for input/output devices customary in a host device, or a multipurpose interface. Drivers for input/output devices customary in the host device are provided with the host device.

The phrase "an input/output device customary in a host device" means a device which inputs or outputs data with respect to a host device, and is a device which is sufficiently common such that software drivers for communicating with the input/output device are typically provided with the host device as it is purchased. See, for example

the '399 patent  at column 4, lines 23-39,  column 4, line 60 to column 5, line 32, column 8, lines 43-67, and column 12, lines 23-40.  Input/output devices customary in a host device include, for example, hard disk drives (e.g. column 8, lines 1-11), floppy disk drives, CD –ROM drives, or tape drives (e.g., column 4, lines 23-39) or printers (e.g., column 9, lines 38-48).

A "storage device" should be given its plain and ordinary meaning of a type of input/output device that provides for non-volatile storage of data, typically on rotating magnetic media.  The phrase "a storage device customary in a host device," should be construed to mean any one of a wide variety of storage devices, including disk drives. The '449 patent defines storage devices to include, for example, hard disk drives, floppy disk drives, CD –ROM drives, or tape drives.    See, e.g., '449 patent, col. 3, ll. 26-42. Memory typically is not understood to be a type of "storage device" customary in a host device.

As described in the written description of each patent in suit: "Drivers for input/output devices customary in a host device which are found in practically all host devices are, for example, drivers for hard disks, for graphics devices or for printer devices. As however the hard disk interfaces in common host devices which can be, for example, IBM PCs, IBM-compatible PCs, Commodore PCs, Apple computers or even workstations, are the interfaces with the highest data transfer rate, the hard disk driver is utilized in the preferred embodiment of the interface device of the present invention. Drivers for other storage devices such as floppy disk drives, CD-ROM drives or tape drives could also be utilized in order to implement the interface device according to the present invention."  Accordingly, drivers for input/output devices should be construed to

include at least drivers for disk drives, for graphics devices and for printer devices. Drivers for storage devices should be construed to include drivers for hard disk drives, floppy disk drives, CD-ROM drives or tape drives.

A specific driver for the multipurpose interface should be given its plain and ordinary meaning, i.e., a software driver that enables a host system to communicate via a multipurpose interface.

To provide context for the remaining portions of a claim, the term "data transmit/receive device" means a device that senses some physical property external to the sensor, and converts it into an electrical signal. The term "data transmit/receive device" should be construed to cover an entire spectrum of sensors. The written description of the '399 patent, for example, gives as an example an image-acquisition system, which is a diagnostic radiology system. In some claims (but not all) the data transmit/receive device produces an analog signal. A CCD image sensor typically found in a digital camera is a "data transmit/receive device." Also, depending on the configuration, a microphone may be a "data transmit/receive device."

Additionally, the term data transmit/receive device is recited differently in the two patents-in-suit. For example, in claim 1 of the '399 patent, the data transmit/receive device is recited as "being arranged for providing analog data." (CCD image sensors provide analog data). However, in claim 1 of the 449 patent, there is no recitation that the data transmit receive device be arranged to provide analog data. If there is any interpretation of the term data transmit/receive device, that term in the '449 patent therefore should, for example, be construed more broadly than the data transmit/receive devices of the '399 patent.

### 2. Processor.

The term "processor" means "any [] kind of microprocessor," including Digital Signal Processors. A Digital Signal Processor (e.g., claim 5 of the '399 patent) should be given it plain and ordinary meaning of a processor with a "pipeline" architecture optimized to perform repetitive operations.

### 3. Memory

Memory should be given its plain and ordinary meaning, and encompass any type of memory.

### 4. First Connecting Device

The term "first connecting device" means the circuitry used to interface the interface device to the host PC. The first connecting device should not be limited to a mere connector. Examples of a "first connecting device" described in the '399 patent and the '449 patent include an interface circuit. The Digital Cameras in suit all include a first connecting device because they include a Universal Serial Bus (USB) circuit. The USB interface circuit is for interfacing the interface device with a multipurpose USB interface on a host PC.

### 5. Second Connecting Device

The term "second connecting device" as it is used in the '399 patent means the structure actually recited in claim 1, i.e., "a sampling circuit for sampling the analog data provided by the data transmit/receive device" and "an analog-to-digital converter for converting data sampled by the sampling circuit into digital data." The word "including" means that the second connecting device includes, but is not limited to, the sampling circuit and the analog to digital converter. The terms "sampling circuit" and "analog to

digital converter" should be given their plain and ordinary meanings. The second connecting device should not be limited to a mere connector. In this regard, the word "interfacing" should not be interpreted to require or prohibit a permanent interface with a permanently attached data transmit/receive device.

Digital cameras-in-suit typically include a sample-and-hold circuit and an analog to digital converter as part of the circuitry that interfaces the data transmit/receive device to the processor of the interface device.

In the '449 patent, the claims recite a "second connecting device for interfacing the interface device with the data transmit/receive device," which is broader than the language in the '399 patent, because it does not recite the sampling circuit or the analog-to-digital converter. Independent claim 18 of the '449 patent recites the step of interfacing a data transmit/receive device with a broadly recited second connecting device, which does not require any particular sampling circuit or analog-to-digital converter. The claims of the '449 patent should not be limited to the structure recited in the claims of the '399 patent.

### 6.  First Command Interpreter

The independent claims of the '399 patent recite that the interface device be configured by the processor and the memory to include a first command interpreter and a second command interpreter. In the claims of the '399 patent, the first command interpreter is configured to interpret inquiries from the host device. A "command interpreter" should be given its plain and ordinary meaning of a portion of the interface device or its programming that interprets commands.

### 7. Receiving an Inquiry

The term "receiving an inquiry from the host device" means receiving a command seeking identification or configuration information concerning the interface device, with such a command requiring interpretation and a response. An inquiry from a host device typically occurs before the host device has established the identity of the interface device.

The portion of a digital camera which interprets USB commands, including those USB commands relating to the device enumeration process, comprise a first command interpreter.

The claims of the '449 patent are not limited to a "first command interpreter" because, for example, claim 1 of the '449 patent does not recite a first command interpreter. Claim 1 recites that the interface device is configured by the processor and the memory to provide certain signals in response to an inquiry received from a host PC. This need not be performed by a particular command interpreter.

### 8. "Signals" to the Host Device

Claim 1 of the '399 patent recites, in part, that the "the first command interpreter" (which is part of the interface device) sends a signal to the host device "which signals to the host device that it is an input/output device customary in a host device." Claim 1 of the '449 patent recites, in part, that the "interface device" (not necessarily limited to a "command interpreter") sends a signal to the host device "which signals to the host device that it is a storage device customary in a host device." "Signal[ing]" to the host device does not require an unequivocal express identification of the device as any particular input/output device ('399 patent) or storage device ('449 patent). Instead, "signaling" means that the response to the inquiry from the host device is consistent with

a response that an input/output device customary in a host device would provide to the inquiry ('399 patent) or consistent with a response that a storage device customary in a host device would provide to the inquiry ('449 patent).

The "signals" may be found in the responses to the "Get_Descriptor" USB commands. For example, a Casio Exilim Z75 Digital Camera is believed to respond to a "Get_Descriptor" USB command from a host PC by returning the requested descriptor(s). For example, the Casio Exilim Z75 Digital Camera, when in USB Mass Storage mode, is believed to return an Interface Descriptor which identifies the Casio Exilim Z75 Digital Camera as having a bInterfaceClass = 0x08, a bInterfaceSubClass = 0x05, and a bInterfaceProtocol = 0x50. An Interface Descriptor having the above information does not identify the attached device as a camera having an image sensor. Instead, the Interface Descriptor information given above is believed to signal to the host PC that the Casio Exilim Z75 device is an ATAPI removable rewriteable media device compatible with a SFF-8070i command set. It is further believed that a host PC receiving the above Interface Descriptor information would recognize the Exilim Z75 digital camera as an ATAPI disk drive. The host PC automatically loads standard software drivers, such as usbstor.sys, disk.sys and PartMgr.sys, and the host PC communicates with the interface device of the camera by means of such drivers. The host PC also uses the disk.sys and PartMgr.sys drivers to communicate with hard disk drives.

In another example, a Panasonic DMC-LX1 Digital Camera, when in USB Mass Storage mode, is believed to return an Interface Descriptor which identifies the Panasonic DMC-LX1 Digital Camera as having a bInterfaceClass = 0x08, a bInterfaceSubClass = 0x06, and a bInterfaceProtocol = 0x50. An Interface Descriptor having the above

information does not identify the attached device as a camera having an image sensor. Instead, the Interface Descriptor information given above is believed to signal to the host PC that the Panasonic DMC-LX1 Digital Camera is a disk drive compatible with a SCSI command set.  It is further believed that a host PC receiving the above Interface Descriptor information would recognize the DMC-LX1 Digital Camera as a SCSI disk drive.  The host PC automatically loads standard software drivers, such as usbstor.sys, disk.sys and PartMgr.sys, and the host PC communicates with the interface device of the camera by means of such drivers.  The host PC also uses the disk.sys and PartMgr.sys drivers to communicate with hard disk drives.

In another example, an Olympus E-500 Digital Camera, when in USB Mass Storage mode, is believed to return an Interface Descriptor which identifies the Olympus E-500 Digital Camera as having a bInterfaceClass = 0x08, a bInterfaceSubClass = 0x06, and a bInterfaceProtocol = 0x50.  An Interface Descriptor having the above information does not identify the attached device as a camera having an image sensor.  Instead, the Interface Descriptor information given above is believed to signal to the host PC that the Olympus E-500 Digital Camera is a disk compatible with a SCSI command set.  It is further believed that a host PC receiving the above Interface Descriptor information would recognize the Olympus E-500 Digital Camera as a SCSI disk drive.  The host PC automatically loads standard software drivers, such as usbstor.sys, disk.sys and PartMgr.sys, and the host PC communicates with the interface device of the camera by means of such drivers.  The host PC also uses the disk.sys and PartMgr.sys drivers to communicate with hard disk drives.

In another example, a Fujifilm F10 Digital Camera, when in USB Mass Storage

mode, is believed to return an Interface Descriptor which identifies the Fujifilm F10

Digital Camera as having a bInterfaceClass = 0x08, a bInterfaceSubClass = 0x06, and a

bInterfaceProtocol = 0x50.  An Interface Descriptor having the above information does

not identify the attached device as a camera having an image sensor.  Instead, the

Interface Descriptor information given above is believed to signal to the host PC that the

Fujifilm F10 Digital Camera is a disk compatible with a SCSI command set.  It is further

believed that a host PC receiving the above Interface Descriptor information would

recognize the Fujifilm F10 Digital Camera as a SCSI disk drive.  The host PC

automatically loads standard software drivers, such as usbstor.sys, disk.sys and

PartMgr.sys, and the host PC communicates with the interface device of the camera by

means of such drivers.  The host PC also uses the disk.sys and PartMgr.sys drivers to

communicate with hard disk drives.

      In another example, in PTP mode, a PTP Digital Camera is believed to respond to

a "Get_Descriptor" USB command from a host PC by returning the requested

descriptor(s).  For example, the PTP Digital Camera is believed to return an Interface

Descriptor which identifies the PTP Digital Camera as having a bInterfaceClass = 0x06.

An Interface Descriptor having bInterfaceClass = 0x06 is believed to signal to the host

PC that the PTP Digital Camera is an I/O imaging device such as a scanner.  The host PC,

in response to this Interface Descriptor, loads and communicates with the interface device

of the camera by means of Microsoft standard software drivers, such as usbscan.sys.  The

host PC believed to use the usbscan.sys driver to communicate with imaging devices such

as scanners.

### 9.    Whereupon the Host Device Communicates with the Interface Device

Claim 1 of the '399 patent, for example, recites communication from the host

device to the interface device to be by way of a driver for an input/output device

customary in a host device:

> whereupon the host device communicates with the interface device by
> means of the driver for the input/output device customary in a host device,
> and

"whereupon the host device communicates with the interface device by means of the

driver for the input/output device customary in a host device" means that the host device

automatically uses one or more drivers developed for use with the customary input/output

devices to communicate with the interface device.

The body of claim 1 of the '449 patent, for example, also recites communication

between the host device and the interface device, but by way of a driver for a storage

device:

> whereupon the host device communicates with the interface device by
> means of the driver for the storage device customary in a host device, and

"whereupon the host device communicates with the interface device by means of the

driver for the storage device customary in a host device" means that the host device

automatically uses one or more drivers developed for use with a customary storage

device to communicate with the interface device.

Host devices, such as a PC are believed to communicate with the interface device

of a Digital Camera-in-suit as recited above.  For example, a PC operating Windows XP

is believed to communicate with a Casio Exilim Z75 digital camera in USB Mass Storage

Mode by means of Microsoft standard software drivers, such as usbstor.sys, disk.sys and

PartMgr.sys (disk.sys and PartMgr.sys drivers are also used to communicate with I/O

storage devices, such as hard disk drives, and usbstor.sys is used to communicate with hard disk drives attached to a USB port). In another example, a PC operating Windows XP is believed to communicate with a Casio Exilim Z75 digital camera in PTP Mode by means of Microsoft standard software drivers, such as usbscan.sys (the usbscan.sys driver is also used to communicate with imaging devices, such as scanners).

Claim 11 of the '399 patent and claim 17 of the '449 patent, for example, recite communication from the host device to the interface device to be by way of a driver for an input/output device customary in a host device:

> whereupon the host device communicates with the interface device by
> means of the specific driver for multipurpose interface, and

Host devices, such as a PC are believed to communicate with the interface device of a Casio digital camera as recited above. For example, a PC operating Windows XP is believed to communicate with a MSC Digital Camera by means of a specific software drivers for the multipurpose USB interface, such as usbstor.sys. In another example, a PC operating Windows XP is believed to communicate with a PTP Digital Camera by means of a specific software driver for the multipurpose USB bus, such as usbscan.sys.

### 10. Second Command Interpreter

The "second command interpreter" of claim 1 of the '399 patent is a command interpreter that interprets a data request command:

> wherein the second command interpreter is configured to interpret a data
> request command from the host device to the type of input/output device
> signaled by the first command interpreter as a data transfer command for
> initiating a transfer of the digital data to the host device.

The "second command interpreter" is defined in claim 1 of the '399 patent as a command interpreter that interprets data request commands from a host device. The term "the

digital data," while referring to the data digitized in the second connecting device, should be construed to mean the data as it is output by the analog to digital converter, and/or the data as it is output by the analog to digital converter after it has undergone additional processing, such as digital signal processing and/or data compression. See, e.g., '399 patent claim 5 (reciting that the processor is a digital signal processor), '449 patent claim 4 (reciting that the data acquired by the second connecting device is transformed into the frequency domain), '449 patent claim 5 (reciting compressing data to be transmitted from the data transmit/receive device to the host device), '399 patent column 9, lines 17-32 (describing optional data compression and other operations). The term "the digital data" should not be construed to exclude such additional data processing.

The set of USB commands that are interpreted by the first command interpreter, e.g., the "Get_Descriptor" commands and commands like those, do not have a data request command for retrieving, for example, digital data corresponding to images acquired by a Digital Camera-in-suit. Instead, data request commands are specified in different command sets. For example, the SCSI Block Command ("SBC") set includes READ commands. In another example, the ATAPI command set includes many of the SBC commands, including the READ commands. MSC Digital Cameras are believed to interpret and respond to the SBC READ command. In USB Mass Storage mode, the Casio Exilim Z75 Digital Camera is believed to respond to, for example, a SCSI READ(10) command by transferring one or more requested sectors as specified by the READ(10) command. It is further believed that the Casio Exilim Z75 Digital Camera will transfer to a host computer digital data representing images acquired by a CCD image sensor and associated components in response to the READ(10) command. The

READ(10) command is, for example, a standard data request command that a host PC may send to a hard disk drive.

Also, the PIMA 15470:2000 specification specifies commands such as "GetObject" (PIMA Commands). PTP Digital Cameras are believed to interpret this data request command and provide the requested "object," including data representing images acquired by the CCD sensor and digitized by the second connecting device.

The interpretation of the SBC, ATAPI, and/or PIMA commands is believed to occur in a command interpreter other than the command interpreter that interprets the USB device enumeration commands. This comprises a second command interpreter.

### 11. Hard Disk Drive Driver

A hard disk drive driver should be given its plain and ordinary meaning, i.e., a software driver that enables a host system to communicate with a hard disk drive.

### 12. Data Buffer

As stated in the written description, "a data buffer can be implemented in the memory means 14 to permit independence in terms of time of the data transmit/receive device attached to the second connecting device from the host device attached to the first connecting device." Therefore, the "memory means compris[ing] a buffer to buffer data" means that the memory is adapted to store the acquired data until it is transferred to allow time independence in terms of when the data is acquired and when the data is later transferred to a host system.

### 13. Root Directory and Virtual Files

A root directory should be given its plain and ordinary meaning of a directory which is not in another directory. Virtual files means files which appear to be present on

a simulated disk drive, yet which are not on rotating media.

### 14. Virtual File System

As described in the '449 patent, a virtual file system involves responding to a host

computer with information that is consistent with what would be provided by a disk drive

with rotating magnetic media:

> In reply to an instruction from the host device to display the directory of
> the "virtual" hard disk drive simulated by the interface device 10 with
> respect to the host device, the digital signal processor can respond to the
> host device in exactly the same way as a conventional hard disk would,
> namely by reading on request the file allocation table or FAT on a sector
> specified in the boot sequence, normally the first writable sector, and
> transferring it to the host device, and subsequently by transferring the
> directory structure of the virtual hard disk.

The Digital Cameras in suit are believed to represent to a host PC a file system which

simulates the existence of addressable sectors, even though flash memory cards do not

have any physical "sectors." This is an example of virtualization of the file system. The

term "file system" generally implies the use of rotating media, which is not present in the

Digital Cameras-in-suit.

Similarly, a virtual boot sequence means configuring the interface device to

provide information that is consistent with the boot sectors of a drive having rotating

magnetic media. Such sectors may include, for example, a sequence that includes a

starting position and a length of a file allocation table, an indication of a type of the

storage device, or a number of sectors of the storage device ('449 patent, claim 7). The

terms file allocation table and directory structure should be given their plain and ordinary

meanings.

The Digital Cameras in suit are believed to send a virtual boot sequence to the

host PC in response to a request from the host PC. For example the written descriptions

of the patents-in-suit explain that when the host device receives the response that

indicates that a drive is present, it then sends a request to the interface device to read the

boot sequence. The written description also explains that on actual hard disks, the boot

sequence normally resides on the first sectors of the disk. It is believed that, upon

identifying the MSC Digital Camera as a disk drive, the host PC sends a read request to

the MSC Digital Camera to read the first sector of the disk drive (which is a virtual disk

drive).

   In response to the request to read the first sector of the hard disk, the MSC Digital

Camera is believed to send a 512 byte sector of information to the host PC. This 512

byte sector appears to contain the information of a master boot record (MBR), including

partition information, which indicates the location of, for example, a boot sector. The

MBR and the boot sector of the MSC Digital Camera, like the example given in the

written description, are believed to include the drive type, the starting position and the

length of the file allocation table (FAT), the number of sectors, etc

   Documents and things that relate to infringement as pointed out above include,

but are not limited to, the patents-in-suit and their respective file histories, the devices

made by the Camera Manufacturers that are configurable to operate as a MSC Digital

Camera and/or as a PTP Digital Camera, including the devices specifically identified in

this response, Universal Serial Bus Specification, Revision 2.0, Universal Serial Bus

Common Class Specification, Revision 1.0, Universal Serial Bus Mass Storage Class

Specification Overview, Revision 1.2, Universal Serial Bus Mass Storage Class Bulk-

Only Transport, Revision 1.0, USB Still Image Capture Device Definition, Revision 1.0,

SCSI Block Commands-2 (SBC-2) (T10/1417-D) and/ or SCSI Block Commands - 3

(SBC-3) (T10/1799-D), PIMA 15740:2000, Picture Transfer Protocol (PTP) for Digital

Still Photography Devices, and/or ISO 15740:2005, Picture Transfer Protocol (PTP) for

Digital Still Photography Devices.

Additional documents that may relate or refer to the infringement of the patents in

suit by products manufactured and/or sold by the parties in suit include documents which

may be found in the following ranges: PAP0000377-PAP0000509, PAP0018972-

PAP0019046, PAP0000920-PAP0001021, PAP 0019082-PAP0019155, PAP0000042-

PAP0000106, PAP0019239-PAP0019285, PAP0010286-PAP0019313, PAP0001918-

PAP0002010, PAP0021190-PAP0021244, PAP0001622-PAP0001688, PAP0021128-

PAP0021182, PAP0000107-PAP0000184, PAP0019314-PAP0019367.


Dated:  May 28, 2008


                                       ____/s/ Robert F. Muse_____
                                       Robert F. Muse (Bar No. 166868)
                                       Stein Mitchell & Mezines, LLP
                                       1100 Connecticut Ave., NW
                                       Suite 1000
                                       Washington D.C. 20036
                                       (202) 737-7777

                                       James P. White
                                       Jerold B. Schnayer
                                       Walter J. Kawula
                                       Joseph E. Cwik
                                       WELSH & KATZ, LTD.
                                       120 South Riverside Plaza • 22nd Floor
                                       Chicago, Illinois 60606
                                       (312) 655-1500
                                       **Attorneys Papst Licensing GmbH & Co. KG**